# United States Bankruptcy Court
## Western District of Louisiana

In re   **Regency 14333 Tenant, LLC**

                                   Debtor

Case No.   **14-50861**

Chapter       **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 1,665,307.90 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 22 | | 110,351.12 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | 2,692,316.82 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 51 | | | |
| Total Assets | | | 1,665,307.90 | | |
| Total Liabilities | | | | 2,802,667.94 | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re   **Regency 14333 Tenant, LLC**                               Case No. ___14-50861___
                                                                    Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **0.00** | |

___0___ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re **Regency 14333 Tenant, LLC**                                Case No. ____14-50861____
_____
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty cash** | - | 1,501.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Operating Account Bank of America 101 S. Tryon St. Charlotte, NC 28255** | - | 337,642.95 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Utility Deposits with Cox Communications, Inc. ($2,109.51), Entergy Gulf States LA, LLC ($7,470.92), Stericycle, Inc. [$102.89], Utility Payment Processing BR Water (2,437.31), Waste Management of LA (1,463.03), and Waste Management, Inc. ($1,163.32). Surety Bond with Great American Insurance Company for benefit of Entergy Gulf States Louisiana, LLC ($13,767.00)** | - | 28,513.98 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

                                                                Sub-Total >        367,657.93
                                                              (Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re **Regency 14333 Tenant, LLC**                        Case No. ___14-50861___

_____
Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | 4 West Red Oak Lane, Suite 201 White Plains, NY 10604 | - | 1,083,431.92 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >     **1,083,431.92**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                        Best Case Bankruptcy

In re **Regency 14333 Tenant, LLC**
_____
                        Debtor

Case No. ___14-50861___

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **State of Louisiana Department of Health and Hospitals License-Nursing Home** License Number 915 State ID: NH0002583 Expiration Date: 12/31/2014 **Occupational License Tax** Account Number: 008800259 Expiration Date: 12/31/2014 **Clinical Laboratory-Certificate of Waiver** CLIA ID Number: 19D0862906 Expiration Date: 8/31/2014 | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2006 Ford Private Bus** Location: 14333 Old Hammond Hwy, Baton Rouge LA 70816 | - | Unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Location: 14333 Old Hammond Hwy, Baton Rouge LA 70816 | - | 214,218.05 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |

Sub-Total >        214,218.05
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re     **Regency 14333 Tenant, LLC**          Case No.    __14-50861__

                           Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 1,665,307.90 |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

In re     **Regency 14333 Tenant, LLC**                    Case No.     **14-50861**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

| | | |
|---|---|---|
| **0**  continuation sheets attached | Subtotal (Total of this page) | |
| | **Total** (Report on Summary of Schedules) | 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re   **Regency 14333 Tenant, LLC**          Case No.    **14-50861**
_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts **not** entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re  **Regency 14333 Tenant, LLC**                    Case No. ___**14-50861**___
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | **Wages** | | | | | |
| **Adris Anderson** **3775 Riverboat Lane, Lot 3** **Addis, LA 70710** | - | | | | | | | | **565.00** | 0.00 — **565.00** |
| Account No. | | | | | **Wages** | | | | | |
| **Amanda Jackson** **1426 Lake Calais Ct., Apt. C** **Baton Rouge, LA 70808** | - | | | | | | | | **641.58** | 0.00 — **641.58** |
| Account No. | | | | | **Wages** | | | | | |
| **Amanda Powell** **11175 Hillpark Avenue** **Baton Rouge, LA 70810** | - | | | | | | | | **812.50** | 0.00 — **812.50** |
| Account No. | | | | | **Wages** | | | | | |
| **Andrea Coleman** **2659 69th Avenue** **Baton Rouge, LA 70807** | - | | | | | | | | **55.00** | 0.00 — **55.00** |
| Account No. | | | | | **Wages** | | | | | |
| **Anika Wesley** **1774 Blvd de Province, Apt. D** **Baton Rouge, LA 70816** | - | | | | | | | | **1,213.38** | 0.00 — **1,213.38** |

Sheet __1__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | **3,287.46** | **3,287.46** |

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **Regency 14333 Tenant, LLC**                    Case No. __14-50861__
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Antoine Seals 64 Canal Lane Amite, LA 70422 | | - | | | | | | 0.00 |
| | | | | | | | 1,020.00 | 1,020.00 |
| Account No. | | | Wages | | | | | |
| Ashley Porter 2080 N. Lobdell, Apt. 3615 Baton Rouge, LA 70805 | | - | | | | | | 0.00 |
| | | | | | | | 714.00 | 714.00 |
| Account No. | | | Wages | | | | | |
| Ashley Trosclair 1774 Blvd de Province, Apt. C Baton Rouge, LA 70816 | | - | | | | | | 0.00 |
| | | | | | | | 1,227.89 | 1,227.89 |
| Account No. | | | Wages | | | | | |
| Bernice Bunch 855 South Flannery, Apt. 928 Baton Rouge, LA 70815 | | - | | | | | | 0.00 |
| | | | | | | | 1,639.98 | 1,639.98 |
| Account No. | | | Wages | | | | | |
| Bobbie Stephens 1855 Blvd de Province, Apt. 72 Baton Rouge, LA 70816 | | - | | | | | | 0.00 |
| | | | | | | | 1,236.38 | 1,236.38 |

Sheet __2__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 5,838.25 | 5,838.25

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re __Regency 14333 Tenant, LLC__          Case No. ___14-50861___
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Brenda Alford 4445 Alvin Dark Ave., Apt. 67 Baton Rouge, LA 70820 | | - | | | | | 443.09 | 0.00 443.09 |
| Account No. | | | Wages | | | | | |
| Carletta Queen 6776 Cezanne Ave., Apt. C122 Baton Rouge, LA 70806 | | - | | | | | 675.75 | 0.00 675.75 |
| Account No. | | | Wages | | | | | |
| Carlie Boone 38120 East Lake Drive Prairieville, LA 70769 | | - | | | | | 2,400.00 | 0.00 2,400.00 |
| Account No. | | | Wages | | | | | |
| Chad Parker 437 Foster Street Denham Springs, LA 70726 | | - | | | | | 810.54 | 0.00 810.54 |
| Account No. | | | Wages | | | | | |
| Cheryl Selders 5724 Sumrall Drive Baton Rouge, LA 70811 | | - | | | | | 32.81 | 0.00 32.81 |

Sheet _3_ of _21_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal              0.00
(Total of this page)  4,362.19    4,362.19

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                                                Best Case Bankruptcy

In re   **Regency 14333 Tenant, LLC**          Case No.    **14-50861**

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Cindy Howard<br>3152 Charlotte Drive<br>Baton Rouge, LA 70814 | | | Wages<br><br>- | | | | 850.74 | 0.00 | 850.74 |
| Account No.<br><br>Cory Ferrara<br>9865 Blackwater Road<br>Central, LA 70714 | | | Wages | | | | 2,344.32 | 0.00 | 2,344.32 |
| Account No.<br><br>Crystal Moore<br>3291 Canonicus Street<br>Baton Rouge, LA 70805 | | | Wages | | | | 1,909.83 | 0.00 | 1,909.83 |
| Account No.<br><br>Cynthia Coleman<br>5745 Nashville Avenue<br>Baton Rouge, LA 70812 | | | Wages | | | | 548.25 | 0.00 | 548.25 |
| Account No.<br><br>D'Juana Rogers<br>23621 South Point Drive<br>Denham Springs, LA 70726 | | | Wages | | | | 527.27 | 0.00 | 527.27 |

Sheet **4** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 6,180.41 | 6,180.41 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Regency 14333 Tenant, LLC**                Case No.   __**14-50861**__
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Dameon Thompson 10550 Florida Blvd. Baton Rouge, LA 70815 | | - | | | | | 745.60 | 0.00 | 745.60 |
| Account No. | | | Wages | | | | | | |
| Daniel Simmons 3237 Blackwell Drive Baton Rouge, LA 70805 | | | | | | | 736.73 | 0.00 | 736.73 |
| Account No. | | | Wages | | | | | | |
| Danielle Bryant 2215 Hoyt Drive Baton Rouge, LA 70816 | | | | | | | 23.52 | 0.00 | 23.52 |
| Account No. | | | Wages | | | | | | |
| Danita Young 57470 Cpl. Herman Brown Jr. St. Bayou Goula, LA 70788 | | - | | | | | 1,211.36 | 0.00 | 1,211.36 |
| Account No. | | | Wages | | | | | | |
| Darelyn Elliott 77740 Whellock Lane Maringouin, LA 70757 | | | | | | | 67.13 | 0.00 | 67.13 |

Sheet __5__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     **2,784.34**     0.00    **2,784.34**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Regency 14333 Tenant, LLC**          Case No. ___**14-50861**___
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Darius Allen 10377 Goodwood Blvd. Baton Rouge, LA 70815 | | - | | | | | 835.84 | 0.00 | 835.84 |
| Account No. | | | Wages | | | | | | |
| David Singleton 2469 Hillsdale Drive Baton Rouge, LA 70808 | | | | | | | 2,880.00 | 0.00 | 2,880.00 |
| Account No. | | | Wages | | | | | | |
| Dawn Self 5976 Kleinpeter Road Baton Rouge, LA 70811 | | | | | | | 1,445.87 | 0.00 | 1,445.87 |
| Account No. | | | Wages | | | | | | |
| Deana L. Lewis P.O. Box 53156 Baton Rouge, LA 70892 | | | | | | | 3,083.84 | 0.00 | 3,083.84 |
| Account No. | | | Wages | | | | | | |
| Deborah Talbert 209 East Street Denham Springs, LA 70726 | | | | | | | 1,941.66 | 0.00 | 1,941.66 |

Sheet __6__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          **10,187.21**          **0.00**          **10,187.21**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Regency 14333 Tenant, LLC**                    Case No. **14-50861**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Divita Hall 1045 Manson Drive, Apt. C Baton Rouge, LA 70816 | | - | | | | | 332.44 | 0.00 | 332.44 |
| Account No. | | | Wages | | | | | | |
| Dominique Landry P.O. Box 311 Plattenville, LA 70393 | | | | | | | 1,660.14 | 0.00 | 1,660.14 |
| Account No. | | | Wages | | | | | | |
| Doris White 5852 St. Katherine Avenue Baton Rouge, LA 70805 | | | | | | | 2,009.94 | 0.00 | 2,009.94 |
| Account No. | | | Wages | | | | | | |
| Ebony Lavigne 9363 Tea Rose Lane Baton Rouge, LA 70810 | | - | | | | | 810.31 | 0.00 | 810.31 |
| Account No. | | | Wages | | | | | | |
| Edward Gilliam 6647 Oak Glen Baton Rouge, LA 70812 | | | | | | | 1,271.04 | 0.00 | 1,271.04 |

Sheet **7** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 6,083.87 | | 6,083.87 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Regency 14333 Tenant, LLC**                                    Case No.   **14-50861**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Elizabeth Onu 339 Kimmeridge Drive Baton Rouge, LA 70815 | | - | | | | | 712.14 | 0.00 / 712.14 |
| Account No. | | | Wages | | | | | |
| Ethel Sharper 965 Baranco Street Baton Rouge, LA 70807 | | | | | | | 453.63 | 0.00 / 453.63 |
| Account No. | | | Wages | | | | | |
| Eva Anderson 252 Longbow Drive Baton Rouge, LA 70815 | | | | | | | 1,624.10 | 0.00 / 1,624.10 |
| Account No. | | | Wages | | | | | |
| Gerren Henderson 4541 East Dayton Court Baton Rouge, LA 70806 | | | | | | | 634.65 | 0.00 / 634.65 |
| Account No. | | | Wages | | | | | |
| Gina Chambers 4012 Provost Street Baton Rouge, LA 70802 | | | | | | | 190.83 | 0.00 / 190.83 |

Sheet **8** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                          0.00
(Total of this page)              3,615.35        3,615.35

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re    **Regency 14333 Tenant, LLC**                    Case No. ___**14-50861**___
_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages | | | | | |
| Henry Gray 11575 E. Black Oak Drive Baton Rouge, LA 70816 | | - | | | | | | 2,371.32 | 0.00 |
| | | | | | | | | | 2,371.32 |
| Account No. | | | | Wages | | | | | |
| Ifeanyi W. Jacobs 6053 Parkcrest Ct. Baton Rouge, LA 70816 | | - | | | | | | 2,033.60 | 0.00 |
| | | | | | | | | | 2,033.60 |
| Account No. | | | | Wages | | | | | |
| Jamika Walls 6765 Autumn Avenue Baton Rouge, LA 70812 | | | | | | | | 536.52 | 0.00 |
| | | | | | | | | | 536.52 |
| Account No. | | | | Wages | | | | | |
| Jerica Jackson 1135 Shilo Avenue, Apt. A Baker, LA 70714 | | - | | | | | | 649.48 | 0.00 |
| | | | | | | | | | 649.48 |
| Account No. | | | | Wages | | | | | |
| Joanna Marvel 14712 Forest Grove, Apt. B Baton Rouge, LA 70818 | | | | | | | | 644.26 | 0.00 |
| | | | | | | | | | 644.26 |

Sheet __9__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 6,235.18 | 6,235.18 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Regency 14333 Tenant, LLC__        Case No. ___14-50861___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>Juanita Christal<br>12400 Jefferson Hwy., Apt. 2205<br>Baton Rouge, LA 70816 | - | | | Wages | | | | 1,119.29 | 0.00<br><br>1,119.29 |
| Account No.<br><br>Juanita Powell<br>1853 Highland Road<br>Baton Rouge, LA 70802 | | | | Wages | | | | 581.58 | 0.00<br><br>581.58 |
| Account No.<br><br>Kathy A. Philson<br>4775 Fairfield Avenue<br>Baton Rouge, LA 70802 | | | | Wages | | | | 329.55 | 0.00<br><br>329.55 |
| Account No.<br><br>Kathy Sterling<br>855 South Flanner Rd, Apt. 42A<br>Baton Rouge, LA 70815 | | | | Wages | | | | 610.13 | 0.00<br><br>610.13 |
| Account No.<br><br>Katrina Seymour<br>511 Carrie Drive, Apt. 4<br>Denham Springs, LA 70726 | | | | Wages | | | | 1,216.38 | 0.00<br><br>1,216.38 |

Sheet __10__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 3,856.93     3,856.93 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Regency 14333 Tenant, LLC**                    Case No. ___**14-50861**___
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Kelly D. Haynes 8641 Oakley Drive Zachary, LA 70791 | | - | Wages | | | | 4,020.48 | 0.00 | 4,020.48 |
| Account No. Kelly LeCompte 3218 Caroljack Drive Baton Rouge, LA 70816 | | | Wages | | | | 516.38 | 0.00 | 516.38 |
| Account No. Keondra Stanley P.O. Box 53 Natalbany, LA 70451 | | | Wages | | | | 924.97 | 0.00 | 924.97 |
| Account No. Kim Johnson 5277 Sherwood Street Baton Rouge, LA 70805 | | - | Wages | | | | 725.31 | 0.00 | 725.31 |
| Account No. Kytelica Jackson 1249 W. Azalea Park Dr., Apt. C Baton Rouge, LA 70816 | | - | Wages | | | | 760.00 | 0.00 | 760.00 |

Sheet __11__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    6,947.14    0.00    6,947.14

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __Regency 14333 Tenant, LLC__        Case No. ___14-50861___

                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> LaQuetta Williams <br> 1772 Denver Drive <br> Baton Rouge, LA 70810 | | - | Wages | | | | 322.75 | 0.00 | 322.75 |
| Account No. <br><br> Lashonda Wilson <br> 8820 Greenwell Springs Rd. <br> Apt. 155 <br> Baton Rouge, LA 70814 | | | Wages | | | | 306.00 | 0.00 | 306.00 |
| Account No. <br><br> LaToya Keller <br> 1720 N. 48th Street <br> Baton Rouge, LA 70802 | | | Wages | | | | 907.25 | 0.00 | 907.25 |
| Account No. <br><br> Lavocha Smith <br> 834 Belhaven Circle <br> Baton Rouge, LA 70816 | | | Wages | | | | 408.00 | 0.00 | 408.00 |
| Account No. <br><br> Lorene B. Summers <br> P.O. Box 785 <br> Walker, LA 70785 | | | Wages | | | | 489.46 | 0.00 | 489.46 |

Sheet __12__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

           Subtotal      0.00
(Total of this page)    2,433.46    2,433.46

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Regency 14333 Tenant, LLC**                                    Case No.   __14-50861__
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Wages** | | | | | |
| **Louida Scott** **2361 70th Avenue** **Baton Rouge, LA 70807** | | - | | | | | 0.00 **725.22** | **725.22** |
| Account No. | | | **Wages** | | | | | |
| **Lowanda Bell** **5369 Greenridge Drive** **Baton Rouge, LA 70814** | | - | | | | | 0.00 **2,709.91** | **2,709.91** |
| Account No. | | | **Wages** | | | | | |
| **Maeghan Coker** **1014 CR 198** **Blue Springs, MS 38828** | | - | | | | | 0.00 **2,047.75** | **2,047.75** |
| Account No. | | | **Wages** | | | | | |
| **Melisha Poole** **3325 Monterey Drive** **Baton Rouge, LA 70814** | | - | | | | | 0.00 **1,068.42** | **1,068.42** |
| Account No. | | | **Wages** | | | | | |
| **Michelle Powell** **11765 Biscayne Drive** **Baton Rouge, LA 70814** | | - | | | | | 0.00 **1,143.46** | **1,143.46** |

Sheet **13** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

**7,694.76**   **7,694.76**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.BestCase.com                                                                          Best Case Bankruptcy

In re   **Regency 14333 Tenant, LLC**                          Case No. ___14-50861___
_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Wages | | | | | |
| Misti Pepper 1680 Oneal Lane, Apt. 221 Baton Rouge, LA 70816 | - | | | | | | | | 2,439.13 | 0.00 / 2,439.13 |
| Account No. | | | | | Wages | | | | | |
| Moly Merto 913 Waterton Drive Baton Rouge, LA 70819 | | | | | | | | | 2,475.00 | 0.00 / 2,475.00 |
| Account No. | | | | | Wages | | | | | |
| Nancy Sargus 762 Havenwood Drive Baton Rouge, LA 70815 | | | | | | | | | 1,941.38 | 0.00 / 1,941.38 |
| Account No. | | | | | Wages | | | | | |
| Rachel Sams 13345 Storey Road Amite, LA 70422 | | | | | | | | | 596.83 | 0.00 / 596.83 |
| Account No. | | | | | Wages | | | | | |
| Rebecca Belanger-Hills 40496 Crosscreek Ave. Gonzales, LA 70737 | | | | | | | | | 55.00 | 55.00 / 0.00 |

Sheet __14__ of __21__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)         7,507.34                   55.00 / 7,452.34

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Regency 14333 Tenant, LLC**                                    Case No. ___**14-50861**___

_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Regenna Sims 854 N. Donmoor, Apt. 722 Baton Rouge, LA 70802 | - | | | | | | 1,534.42 | 0.00 / 1,534.42 |
| Account No. | | | Wages | | | | | |
| Rita Johnson 5965 Beachwood Drive Baton Rouge, LA 70805 | - | | | | | | 556.15 | 0.00 / 556.15 |
| Account No. | | | Wages | | | | | |
| Rose Brumfield 1860 Blvd de Province, #205 Baton Rouge, LA 70816 | - | | | | | | 1,351.87 | 0.00 / 1,351.87 |
| Account No. | | | Wages | | | | | |
| Roselyn Ngari 36329 Timber Ridge Ave. Prairieville, LA 70769 | - | | | | | | 994.51 | 0.00 / 994.51 |
| Account No. | | | Wages | | | | | |
| Sabrina Skinner 13618 Goodwood Drive Baton Rouge, LA 70815 | - | | | | | | 739.17 | 0.00 / 739.17 |

Sheet ___**15**___ of ___**21**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 5,176.12 / 5,176.12 |

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                                                              Best Case Bankruptcy

In re    **Regency 14333 Tenant, LLC**        Case No.   __14-50861__

                       Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Serrita Givens 428 North 23rd Street Baton Rouge, LA 70802 | | | | | | | 498.51 | 0.00 | 498.51 |
| Account No. | | | Wages | | | | | | |
| Shaneka Jackson P.O. Box 40071 Baton Rouge, LA 70835 | | | | | | | 728.28 | 0.00 | 728.28 |
| Account No. | | | Wages | | | | | | |
| Shannora Baker 3064 Oswego Street, Apt. 27 Baton Rouge, LA 70805 | | | | | | | 681.75 | 0.00 | 681.75 |
| Account No. | | | Wages | | | | | | |
| Shanty Henderson 4084 Beechwood Drive Baton Rouge, LA 70805 | | | | | | | 851.50 | 0.00 | 851.50 |
| Account No. | | | Wages | | | | | | |
| Shari Dotch 3760 Uncas Street Baton Rouge, LA 70805 | | | | | | | 353.44 | 0.00 | 353.44 |

Sheet __16__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

                Subtotal           0.00

(Total of this page)    3,113.48      3,113.48

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

In re __Regency 14333 Tenant, LLC__                    Case No. ___14-50861___
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Wages** | | | | | |
| Sharon Cagnolatti 1320 S. Hempshire Avenue Gonzales, LA 70737 | | - | | | | | 144.25 | 0.00 / 144.25 |
| Account No. | | | **Wages** | | | | | |
| Shawanda Philson 4775 Fairfield Avenue Baton Rouge, LA 70802 | | | | | | | 859.56 | 0.00 / 859.56 |
| Account No. | | | **Wages** | | | | | |
| Shelton Anthony 2100 College Drive, Apt. 59 Baton Rouge, LA 70808 | | | | | | | 222.50 | 0.00 / 222.50 |
| Account No. | | | **Wages** | | | | | |
| Sherrelle Gordon 16441 South Harrells Ferry Rd. Apt. 6302 Baton Rouge, LA 70816 | | - | | | | | 257.81 | 0.00 / 257.81 |
| Account No. | | | **Wages** | | | | | |
| Sieda Mackey 30216 Daffodil Drive Walker, LA 70785 | | | | | | | 4.13 | 0.00 / 4.13 |

Sheet __17__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 1,488.25 / 1,488.25 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **Regency 14333 Tenant, LLC**                          Case No. __14-50861__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | W J | J C | | | | | | |
| Account No. | | | | | Wages | | | | | |
| Stella Keller P.O. Box 841 Walker, LA 70785 | | - | | | | | | | 825.85 | 0.00 / 825.85 |
| Account No. | | | | | Wages | | | | | |
| Stephanie Pfeifer 29360 S. Red Oak Road, Apt. 10 Livingston, LA 70754 | | | | | | | | | 614.08 | 0.00 / 614.08 |
| Account No. | | | | | Wages | | | | | |
| Stephon Robinson 12086 Old Hammond Hwy. Baton Rouge, LA 70816 | | | | | | | | | 428.00 | 0.00 / 428.00 |
| Account No. | | | | | Wages | | | | | |
| Steven Smith 4845 Elmwood Drive Baton Rouge, LA 70814 | | | | | | | | | 2,880.00 | 0.00 / 2,880.00 |
| Account No. | | | | | Wages | | | | | |
| Tamoria Jenks 2575 Duke Street, Apt. B Baton Rouge, LA 70804 | | | | | | | | | 1,581.18 | 0.00 / 1,581.18 |

Sheet __18__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)    6,329.11    6,329.11

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __Regency 14333 Tenant, LLC__          Case No. ___14-50861___

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Wages | | | | | |
| Tara Celestin 2506 Allene Street Brusly, LA 70719 | | | - | | | | | | 0.00 / 444.34 | 444.34 |
| Account No. | | | | | Wages | | | | | |
| Tasha Moore 8235 Greenwell Springs, Apt. 23 Baton Rouge, LA 70814 | | | - | | | | | | 0.00 / 656.24 | 656.24 |
| Account No. | | | | | Wages | | | | | |
| Tenina Hadley 10809 N. Ridge Drive Baton Rouge, LA 70811 | | | - | | | | | | 0.00 / 2,475.00 | 2,475.00 |
| Account No. | | | | | Wages | | | | | |
| Teresa F. Rogers 8820 Greenwell Springs Rd., #116 Baton Rouge, LA 70814 | | | - | | | | | | 0.00 / 1,230.48 | 1,230.48 |
| Account No. | | | | | Wages | | | | | |
| Terri Stanley P.O. Box 914 Natalbany, LA 70451 | | | - | | | | | | 0.00 / 877.64 | 877.64 |

Sheet __19__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 0.00 / 5,683.70 — 5,683.70

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Regency 14333 Tenant, LLC**                    Case No. __14-50861__
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Theresa Carter 1639 LaAnnie Drive Baton Rouge, LA 70815 | | | | | | | 861.69 | 0.00 / 861.69 |
| Account No. | | | Wages | | | | | |
| Ulrika Gales P.O. Box 101 Clinton, LA 70722 | | | | | | | 2,937.60 | 0.00 / 2,937.60 |
| Account No. | | | Wages | | | | | |
| Valeria Henderson 4541 Dayton Ct. Baton Rouge, LA 70805 | | | | | | | 1,050.00 | 0.00 / 1,050.00 |
| Account No. | | | Wages | | | | | |
| Valerie Bullock 6244 Blueberry Street Baton Rouge, LA 70806 | | | | | | | 777.75 | 0.00 / 777.75 |
| Account No. | | | Wages | | | | | |
| Wendy Helm 10736 Northdale Drive Baton Rouge, LA 70811 | | | | | | | 819.58 | 0.00 / 819.58 |

Sheet __20__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    6,446.62    0.00 / 6,446.62

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re    **Regency 14333 Tenant, LLC**             Case No.   __**14-50861**__

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Wages** | | | | | |
| **William Lewis** 20340 Highway 22 Ponchatoula, LA 70454 | | - | | | | | 1,527.50 | 0.00 / 1,527.50 |
| Account No. | | | **Wages** | | | | | |
| **Winston Hart** 111 Musecarello Road Hammond, LA 70401 | | | | | | | 746.22 | 0.00 / 746.22 |
| Account No. | | | **Wages** | | | | | |
| **Yolanda Hill** P.O. Box 85016 Baton Rouge, LA 70884 | | - | | | | | 1,437.44 | 0.00 / 1,437.44 |
| Account No. | | | **Wages** | | | | | |
| **Zandra Williams** 1008 Winding Way Drive Baton Rouge, LA 70810 | | - | | | | | 958.69 | 0.00 / 958.69 |
| Account No. | | | | | | | | |

Sheet __21__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 4,669.85 | 0.00 / 4,669.85 |
| Total (Report on Summary of Schedules) | 109,921.02 | 55.00 / 109,866.02 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com             Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Regency 14333 Tenant, LLC**                  Case No.    **14-50861**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| A Cut Above Lawn Care and Maintenance Service, LLC 9943 Patio Court Baton Rouge, LA 70815 | - | | | | | | 807.50 |
| Account No. | | | Trade | | | | |
| AC Towing, LLC American Coachworks 8458 Lockhart Road Denham Springs, LA 70726 | - | | | | | | 200.00 |
| Account No. | | | Trade | | | | |
| Acadian Ambulance Service 9213 Interline Avenue Baton Rouge, LA 70809 | - | | | | | | 3,816.88 |
| Account No. | | | For Notice Purpose Only | | | | |
| Accelerated Care Plus Corp. 9855 Double R Blvd., Suite 100 Reno, NV 89521 | | | | | | | 0.00 |
| **19** continuation sheets attached | | | | Subtotal (Total of this page) | | | 4,824.38 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                               S/N:29508-140702   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Regency 14333 Tenant, LLC**                    Case No.  **14-50861**

                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Accu-Temp A/C and Refrigeration 6338 Quinn Drive Baton Rouge, LA 70817 | | - | | | | | 1,186.00 |
| Account No. | | | Trade | | | | |
| Advanced Office Systems Inc. P.O. Box 83457 Baton Rouge, LA 70884 | | - | | | | | 786.92 |
| Account No. | | | Trade | | | | |
| Airgas USA LLC P.O. Box 532609 Atlanta, GA 30353-2609 | | - | | | | | 282.52 |
| Account No. | | | Trade | | | | |
| Allied Systems, Inc. 11680 South Harrells Ferry Baton Rouge, LA 70816 | | - | | | | | 1,012.67 |
| Account No. | | | Trade | | | | |
| American Mobile Medical 174 Grant Road Opelousas, LA 70570 | | - | | | | | 16,437.13 |

Sheet no. __1__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **19,705.24**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.BestCase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Regency 14333 Tenant, LLC**       Case No.   **14-50861**

                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | Trade | | | | |
| Arcco Company Services Inc. 9424 North Interstate Drive Baton Rouge, LA 70809 | - | | | | | | 1,189.00 |
| **Account No.** | | | Trade | | | | |
| Auburn University 282 Thatch Concourse 118 Foy Hall Auburn University, AL 36849 | - | | | | | | 421.00 |
| **Account No.** | | | Trade | | | | |
| Auto-Chlor Services, Inc. Dept. #205 P.O. Box 4869 Houston, TX 77210-4869 | - | | | | | | 4,495.33 |
| **Account No.** | | | For Notice Purpose Only | | | | |
| Baton Rouge Total Care Center c/o William A. Ball P.O. Box 82279 Baton Rouge, LA 70884-2279 | - | | | | | | 0.00 |
| **Account No.** | | | For Notice Purpose Only | | | | |
| Bennice Winding c/o Moore, Thompson & Lee 6513 Perkins Road Baton Rouge, LA 70808 | - | | | | | | 0.00 |

Sheet no. __2__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **6,105.33**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com             Best Case Bankruptcy

In re  **Regency 14333 Tenant, LLC**                     Case No.  **14-50861**
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| BES Industries, Inc. 11512 Lake Mead Ave., Suite 406 Jacksonville, FL 32256 | | - | | | | | 962.00 |
| Account No. | | | Trade | | | | |
| Briggs P.O. Box 1355 Des Moines, IA 50305-1355 | | - | | | | | 1,383.86 |
| Account No. | | | Trade | | | | |
| Brisk Coffee 402 N. 22nd Street Tampa, FL 33605 | | - | | | | | 203.40 |
| Account No. | | | Trade | | | | |
| Campos Medical Pharmacy/Omnicare 660 Distributors Row Suites A & B Jefferson, LA 70123 | | - | | | | | 99,593.15 |
| Account No. | | | Trade | | | | |
| Canon Solutions America Inc. 15004 Collections Center Drive Chicago, IL 60693 | | - | | | | | 524.30 |

Sheet no. __3__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     102,666.71

B6F (Official Form 6F) (12/07) - Cont.

In re **Regency 14333 Tenant, LLC**                          Case No. **14-50861**
_____                     _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Chandlers Parts & Service, Inc. 11656 Darryl Drive Baton Rouge, LA 70815-2190 | - | | | | | | | 3,175.84 |
| Account No. | | | | | | | | |
| CHG Legacy Group and Affiliates 4 West Red Oak Lane, Suite 201 White Plains, NY 10604 | - | | | | | | | 993,619.23 |
| Account No. | | | | Trade | | | | |
| City Of Baton Rouge Parish Of East Baton Rouge P.O. Box 2590 Baton Rouge, LA 70821-2590 | - | | | | | | | 53.29 |
| Account No. | | | | Trade | | | | |
| Commercial Coin & Laundry Equip. P.O. Box 2590 Baton Rouge, LA 70821-2590 | - | | | | | | | 2,784.01 |
| Account No. | | | | Trade | | | | |
| Community Coffee Company, L.L.C. P.O. Box 60141 New Orleans, LA 70160 | - | | | | | | | 332.27 |

Sheet no. __4__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **999,964.64**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

In re **Regency 14333 Tenant, LLC**        Case No.   **14-50861**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Corwin Design & Graphics Corp. 1309 East 6th Avenue Tampa, FL 33605 | | - | | | | | 126.00 |
| Account No. | | | For Notice Purpose Only | | | | |
| Cox Communications P.O. Box 9001079 Louisville, KY 40290-1079 | | - | | | | | 0.00 |
| Account No. | | | Trade | | | | |
| Dale J. Politz DDS & Assoc. 7707 Old Hammond Hwy, Suite B Baton Rouge, LA 70809 | | - | | | | | 1,290.80 |
| Account No. | | | Trade | | | | |
| Department of Health & Hospitals P.O. Box 3767 Baton Rouge, LA 70821-3767 | | - | | | | | 1,010.00 |
| Account No. | | | Trade | | | | |
| DHH Permit Unit P.O. Box 4489 Baton Rouge, LA 70821-4489 | | - | | | | | 129.00 |

Sheet no. __5__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **2,555.80**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re   Regency 14333 Tenant, LLC                    Case No.   14-50861
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Direct Supply Healthcare Equip. Box 88201 Milwaukee, WI 53288-0201 | | - | | | | | | 36,416.02 |
| Account No. | | | | Trade | | | | |
| Direct Supply Inc. P.O. Box 88201 Milwaukee, WI 53288-0201 | | - | | | | | | 86,416.65 |
| Account No. | | | | Trade | | | | |
| Dynasplint Systems, Inc. 3770 Ritchie Highway Suite W21 Severna Park, MD 21146 | | - | | | | | | 113.75 |
| Account No. | | | | Trade | | | | |
| E F Research, LLC P O Box 77159 Baton Rouge, LA 70879 | | - | | | | | | 1,143.00 |
| Account No. | | | | For Notice Purpose Only | | | | |
| East Baton Rouge Parish Tax Ass. 222 St. Louis Street, Room 126 Baton Rouge, LA 70802 | | - | | | | | | 0.00 |

Sheet no.  6   of  19   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

124,089.42

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                      Best Case Bankruptcy

In re    **Regency 14333 Tenant, LLC**                                   Case No.    **14-50861**
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Ecova P.O. Box 2440 Spokane, WA 99210 | | - | | | | | 1,294.00 |
| Account No. | | | For Notice Purpose Only | | | | |
| Entergy Gulf States LA, LLC P.O. Box 8103 Baton Rouge, LA 70891-8103 | | - | | | | | 0.00 |
| Account No. | | | For Notice Purpose Only | | | | |
| Ernestine Middleton c/o Bradford Walker The Walker Firm 3939 M. Causeway Blvd., Ste 200 Metairie, LA 70002 | | - | | | | | 0.00 |
| Account No. | | | Trade | | | | |
| Federal Compliance Publications 1835 E. Hallandale Beach Blvd. Hallandale, FL 33009 | | - | | | | | 259.50 |
| Account No. | | | Trade | | | | |
| Fire Tech P.O. Box 513 Port Allen, LA 70767 | | - | | | | | 535.00 |

Sheet no. __7__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,088.50**

In re     **Regency 14333 Tenant, LLC**                                          Case No.     **14-50861**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| Firequest Fire Alarm Service 12097 Old Hammond Hwy., Ste F-1 Baton Rouge, LA 70816 | - | | | | | | 3,893.42 |
| Account No. | | | Trade | | | | |
| First Parish Transportation d/b/a Yellow Cab of Baton Rouge 6057 Pino Street Baton Rouge, LA 70806-1222 | - | | | | | | 20,693.50 |
| Account No. | | | Trade | | | | |
| Griffin Industries Inc. P.O. Box 530401 Atlanta, GA 30353 | - | | | | | | 300.00 |
| Account No. | | | Trade | | | | |
| Halcyon Rehabilitation 4 West Red Oak Lane, Suite 201 White Plains, NY 10604 | - | | | | | | 86,174.03 |
| Account No. | | | Trade | | | | |
| Healthcare Services Group, Inc. 3220 Tillman Drive, Suite 300 Bensalem, PA 19020 | - | | | | | | 111,179.58 |

Sheet no. __8__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    222,240.53

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

In re   **Regency 14333 Tenant, LLC**                                   Case No. ____14-50861____
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Himmels Hardward & Cabinets<br>P.O. Box 960<br>Prairieville, LA 70769 | | - | Trade | | | | 4,485.60 |
| Account No.<br><br>Home Depot<br>Home Depot Credit Services<br>P.O. Box 9055<br>Des Moines, IA 50368 | | - | Trade | | | | 610.43 |
| Account No.<br><br>Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19191-7346 | | - | For Notice Purpose Only | | | | 0.00 |
| Account No.<br><br>Internal Revenue Service<br>4021-A Ambassador Caffery Pkwy<br>Lafayette, LA 70503 | | - | For Notice Purpose Only | | | | 0.00 |
| Account No.<br><br>Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19191-7346 | | - | For Notice Purpose Only | | | | 0.00 |

Sheet no. __9__ of __19__ sheets attached to Schedule of                           Subtotal            5,096.03
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Software Copyright (c) 1996-2013 - Best Case LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Regency 14333 Tenant, LLC**                               Case No. ___14-50861___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Trade | | | | |
| Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | | - | | | | | 2,776.00 |
| Account No. | | | For Notice Purpose Only | | | | |
| Jacqueline Nettles c/o Cardone Law Firm 829 Baronne Street New Orleans, LA 70113 | | - | | | | | 0.00 |
| Account No. | | | Trade | | | | |
| Jim Welsh, Inc. 3135 Shadow Lake Drive Baton Rouge, LA 70816 | | - | | | | | 194.84 |
| Account No. | | | Trade | | | | |
| Joerns Healthcare Inc. P.O. Box 933733 Atlanta, GA 31193 | | - | | | | | 38,105.74 |
| Account No. | | | Trade | | | | |
| Karl Koch 535 Europe Street Baton Rouge, LA 70802 | | - | | | | | 17,841.27 |

Sheet no. __10__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      58,917.85

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **Regency 14333 Tenant, LLC** _____, Case No. ____**14-50861**____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| KCI USA, Inc. P.O. Box 301557 Dallas, TX 75303-1557 | | - | | | | | 2,505.21 |
| Account No. | | | Trade | | | | |
| Kennys Accessible Vans LLC P.O. box 842004 Dallas, TX 75284-2004 | | - | | | | | 323.73 |
| Account No. | | | Trade | | | | |
| LA Dept. of Health and Hospitals P.O. Box 845748 Boston, MA 02284-5748 | | - | | | | | 5,200.00 |
| Account No. | | | Trade | | | | |
| Louisiana Nursing Home Assoc. 7844 Office Park Boulevard Baton Rouge, LA 70809 | | - | | | | | 7,482.00 |
| Account No. | | | Trade | | | | |
| Magnolia Respiratory & Medical Equipment 235 Florida Ave. SE Denham Springs, LA 70726 | | - | | | | | 1,550.00 |

Sheet no. __11__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **17,060.94**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re    Regency 14333 Tenant, LLC                          Case No.    14-50861
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Maintenance Warehouse<br>P.O. Box 509058<br>San Diego, CA 92150-9058 | | - | Trade | | | | 6,888.77 |
| Account No.<br><br>Master Tenant, LLC<br>4 West Red Oak Lane, Suite 201<br>White Plains, NY 10604 | | - | For Notice Purpose Only | | | | 0.00 |
| Account No.<br><br>MED Pass Inc.<br>10800 Industry Lane<br>Miamisburg, OH 45342 | | - | Trade | | | | 22.99 |
| Account No.<br><br>Medline Industries<br>P.O. Box 382075<br>Pittsburgh, PA 15251-8075 | | - | Trade | | | | 235,685.21 |
| Account No.<br><br>National Datacare Corporation<br>P.O. Box 222430<br>Processing Center<br>Chantilly, VA 20153-2430 | | - | For Notice Purpose Only | | | | 0.00 |

Sheet no.  12  of  19  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              242,596.97

Software Copyright (c) 1996-2015 - Best Case, LLC - www.bestcase.com                                                 Best Case Bankruptcy

In re  **Regency 14333 Tenant, LLC**                              Case No. ____**14-50861**____
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>OCE Imagistics, Inc.<br>P.O. Box 856193<br>Louisville, KY 40285-6193 | | - | Trade | | | | 480.05 |
| Account No.<br><br>Omnicare<br>340 South Cleveland Avenue<br>Building 370 OH1-0471<br>Westerville, OH 43081 | | - | Trade | | | | 546,957.10 |
| Account No.<br><br>Our Lady of Wisdom<br>5600 General De Gaulle Drive<br>New Orleans, LA 70131 | | - | Trade | | | | 18.00 |
| Account No.<br><br>Palm Gardens of Gainesville<br>227 S.W. 62nd Blvd.<br>Gainesville, FL 32607 | | - | Trade | | | | 6,000.00 |
| Account No.<br><br>Personnel Concepts Limited Inc.<br>P.O. Box 9003<br>San Dimas, CA 91773-9998 | | - | Trade | | | | 156.69 |

Sheet no. __13__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          553,611.84

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Regency 14333 Tenant, LLC**           Case No.   **14-50861**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Project Resource Solutions <br> 5425 Brittany Drive, Suite C <br> Baton Rouge, LA 70808 | | - | Trade | | | | 299.00 |
| Account No. <br><br> Purchase Power <br> P.O. Box 371874 <br> Pittsburgh, PA 15250-7874 | | - | Trade | | | | 7.00 |
| Account No. <br><br> Recognition Works <br> 8790-D Plata Lane <br> Atascadero, CA 93422 | | - | Trade | | | | 1,365.95 |
| Account No. <br><br> Recovercare, LLC <br> 895 Central Avenue, Suite 600 <br> Cincinnati, OH 45202 | | - | Trade | | | | 258,631.02 |
| Account No. <br><br> Red Stick Orthopedics <br> and Prosthetics LLC <br> 7754 Florida Blvd. <br> Baton Rouge, LA 70806 | | - | Trade | | | | 77.25 |

Sheet no. __14__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                              Subtotal
              (Total of this page)    **260,380.22**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    **Regency 14333 Tenant, LLC**                                        Case No.    **14-50861**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Regional Medical Rental & Sales<br>3003 North Macarthur Dr.<br>Alexandria, LA 71303 | - | | Trade | | | | 1,963.37 |
| Account No.<br><br>Reliant Transportation Group Inc<br>728 North Blvd.<br>Baton Rouge, LA 70802 | - | | Trade | | | | 31,215.84 |
| Account No.<br><br>RO2002, LLC<br>c/o Daniel Brown, Manager<br>3049 S. Sherwood Forest Blvd.<br>Suite 200<br>Baton Rouge, LA 70816 | - | | For Notice Purpose Only | | | | 0.00 |
| Account No.<br><br>Rodney and Friends<br>59038 Amber Street<br>Slidell, LA 70461-5334 | - | | Trade | | | | 100.00 |
| Account No.<br><br>Roto-Rooter Services Co.<br>5672 Collection Center Dr.<br>Chicago, IL 60693 | - | | Trade | | | | 560.00 |

Sheet no. __15__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            33,839.21

In re **Regency 14333 Tenant, LLC**        Case No. **14-50861**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Saams Water Laboratory<br>6031 Fieldstone Avenue<br>Baton Rouge, LA 70808 | | - | Trade | | | | 240.00 |
| Account No.<br><br>Sammons Preston<br>P.O. Box 93040<br>Chicago, IL 60673-3040 | | - | Trade | | | | 2,672.34 |
| Account No.<br><br>Sentimental Productions<br>127 Yellow Pine Drive<br>Ruston, LA 71270 | | - | Trade | | | | 110.00 |
| Account No.<br><br>Society for Healthcare Strategy<br>and Market Development<br>P.O. Box 75315<br>Chicago, IL 60675-5315 | | - | Trade | | | | 250.00 |
| Account No.<br><br>Specialized Medical Services LLC<br>P.O. Box 75315<br>Chicago, IL 60675-5315 | | - | Trade | | | | 231.57 |

Sheet no. __16__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     3,503.91

In re    **Regency 14333 Tenant, LLC**        Case No. ___**14-50861**___

_____
                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Stericycle Inc.** P. O. Box 6575 Carol Stream, IL 60197-6575 | - | | For Notice Purpose Only | | | | 0.00 |
| Account No. **Storm Medical Equipment** 2535 Bert Kouns, Suite 211 Shreveport, LA 71118 | - | | Trade | | | | 1,531.45 |
| Account No. **Sun Office Products** 7347 S. Revere Pkwy, Bldg. B-200 Centennial, CO 80112 | - | | Trade | | | | 482.78 |
| Account No. **The Gallery Collection** 7373 Perkins Road Baton Rouge, LA 70808 | - | | Trade | | | | 406.67 |
| Account No. **The Neurmedical Center** P.O. Box 98509 Baton Rouge, LA 70884 | - | | Trade | | | | 30.83 |

Sheet no. __17__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                          Subtotal (Total of this page)       **2,451.73**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Regency 14333 Tenant, LLC**           Case No.   **14-50861**
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> The Sherwin-Williams Company <br> 11053 Alpharetta Hwy. A <br> Roswell, GA 30076 | | - | Trade | | | | 1,809.71 |
| Account No. <br><br> The Vascular Lab LLC <br> 5425 Brittany Drive, Suite B` <br> Baton Rouge, LA 70808 | | - | Trade | | | | 490.00 |
| Account No. <br><br> Total Compliance Network, Inc. <br> 5440 NW 33rd Avenue, Suite 106 <br> Fort Lauderdale, FL 33309 | | - | Trade | | | | 1,078.00 |
| Account No. <br><br> U.S. Foodservice <br> 3682 Collection Center Drive <br> Chicago, IL 60693-0036 | | - | Trade | | | | 22,590.24 |
| Account No. <br><br> Utility Payment Processing <br> BR Water <br> P.O. Box 96025 <br> Baton Rouge, LA 70896 | | - | For Notice Purpose Only | | | | 0.00 |

Sheet no. __18__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

            Subtotal ▶
(Total of this page)     **25,967.95**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

In re    **Regency 14333 Tenant, LLC**          Case No.   __14-50861__

                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Vascular Associates Laboratory, Inc** <br>**8595 Pichardy Ave, Suite 320** <br>**Baton Rouge, LA 70809** | - | | Trade | | | | 4,649.62 |
| Account No. <br><br>**Waste Management Inc.** <br>**P.O. Box 930580** <br>**Atlanta, GA 31193** | - | | For Notice Purpose Only | | | | 0.00 |
| Account No. <br><br>**Waste Management of LA** <br>**P.O. Box 9001054** <br>**Louisville, KY 40290-1054** | - | | For Notice Purpose Only | | | | 0.00 |
| Account No. <br><br>**Wells Fargo Bank NA** <br>**2010 Corporate Ridge, Suite 1000** <br>**Mc Lean, VA 22102** | - | | For Notice Purpose Only | | | | 0.00 |
| Account No. <br><br><br><br> | | | | | | | |

Sheet no. __19__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                   Subtotal       **4,649.62**
                                (Total of this page)

                                       Total      **2,692,316.82**
            (Report on Summary of Schedules)

In re    **Regency 14333 Tenant, LLC**          Case No.     <u>14-50861</u>

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Baton Rouge Total Care Center<br>c/o Jonathan Benda<br>Phelphs Dunbar<br>P.O. Box 4412<br>Baton Rouge, LA 70821 | Lease of Immovable Real Property and Improvements date January 1, 2004 and First Amendment to Lease dated January 1, 2006 for land and improvements located at 14333 Old Hammond Hwy, Baton Rouge, LA 70816. |
| CHC Legacy Group<br>4 West Red Oak Lane, Suite 201<br>White Plains, NY 10604 | Management Services Agreement dated January 1, 2008 |

0

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Regency 14333 Tenant, LLC**                                Case No. ___**14-50861**___

_____
                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Acadian 4005 Tenant, LLC**<br>**4 West Red Oak Lane, Suite 201**<br>**White Plains, NY 10604** | **Omnicare**<br>**340 South Cleveland Avenue**<br>**Building 370 OH1-0471**<br>**Westerville, OH 43081** |
| **Albert Schwartzberg**<br>**4 West Red Oak Lane, Suite 201**<br>**White Plains, NY 10604** | **Baton Rouge Total Care Center** |
| **Atrium 6555 Tenant, LLC**<br>**4 West Red Oak Lane, Suite 201**<br>**White Plains, NY 10604** | **Omnicare**<br>**340 South Cleveland Avenue**<br>**Building 370 OH1-0471**<br>**Westerville, OH 43081** |
| **Fountain View 215 Tenant, LLC**<br>**4 West Red Oak Lane, Suite 201**<br>**White Plains, NY 10604** | **Omnicare**<br>**340 South Cleveland Avenue**<br>**Building 370 OH1-0471**<br>**Westerville, OH 43081** |
| **Harris Schwartzberg**<br>**4 West Red Oak Lane, Suite 201**<br>**White Plains, NY 10604** | **Baton Rouge Total Care Center** |
| **Jackson Manor 1691 Tenant, LLC**<br>**4 West Red Oak Lane, Suite 201**<br>**White Plains, NY 10604** | **Omnicare**<br>**340 South Cleveland Avenue**<br>**Building 370 OH1-0471**<br>**Westerville, OH 43081** |
| **Lakewood Quarters Assisted 8585**<br>**4 West Red Oak Lane, Suite 201**<br>**White Plains, NY 10604** | **Omnicare**<br>**340 South Cleveland Avenue**<br>**Building 370 OH1-0471**<br>**Westerville, OH 43081** |
| **Lakewood Quarters Rehab 8225**<br>**4 West Red Oak Lane, Suite 201**<br>**White Plains, NY 10604** | **Omnicare**<br>**340 South Cleveland Avenue**<br>**Building 370 OH1-0471**<br>**Westerville, OH 43081** |
| **New Louisiana Holdings LLC**<br>**4 West Red Oak Lane, Suite 201**<br>**White Plains, NY 10604** | **Omnicare**<br>**340 South Cleveland Avenue**<br>**Building 370 OH1-0471**<br>**Westerville, OH 43081** |
| **Panola 501 GP LLC**<br>**4 West Red Oak Lane, Suite 201**<br>**White Plains, NY 10604** | **Omnicare**<br>**340 South Cleveland Avenue**<br>**Building 370 OH1-0471**<br>**Westerville, OH 43081** |

1

_____ continuation sheets attached to Schedule of Codebtors

In re    **Regency 14333 Tenant, LLC**                                Case No. ___**14-50861**_____
_____
                          Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Retirement Center 14686 Tenant**<br>**4 West Red Oak Lane, Suite 201**<br>**White Plains, NY 10604** | **Omnicare**<br>**340 South Cleveland Avenue**<br>**Building 370 OH1-0471**<br>**Westerville, OH 43081** |
| **Sherwood 2828 Tenant, LLC**<br>**4 West Red Oak Lane, Suite 201**<br>**White Plains, NY 10604** | **Omnicare**<br>**340 South Cleveland Avenue**<br>**Building 370 OH1-0471**<br>**Westerville, OH 43081** |
| **St. Charles 1539 Tenant, LLC**<br>**4 West Red Oak Lane, Suite 201**<br>**White Plains, NY 10604** | **Omnicare**<br>**340 South Cleveland Avenue**<br>**Building 370 OH1-0471**<br>**Westerville, OH 43081** |
| **Woodland Village 5301 Tenant LLC**<br>**4 West Red Oak Lane, Suite 201**<br>**White Plains, NY 10604** | **Omnicare**<br>**340 South Cleveland Avenue**<br>**Building 370 OH1-0471**<br>**Westerville, OH 43081** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Codebtors

# United States Bankruptcy Court
## Western District of Louisiana

In re   __Regency 14333 Tenant, LLC__                      Case No.   __14-50861__

                                     Debtor(s)                  Chapter    __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Designated Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __53__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   __August 6, 2014__              Signature   __/s/ Raymond P. Mulry__

                                                 **Raymond P. Mulry**
                                                 **Designated Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.